

### MORISON-KNOX HOLDEN & PROUGH, LLP
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN: █████████
November 15, 2005
Invoice No. 12473

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:      Lutz
Our File No.:   148-0015
Your Claim No.:   112459

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/6/2005 | MDP | Call with C. Strapp re ████████████ | 0.30 | 110.40 |
| 10/6/2005 | MDP | Analyze ████████████████ | 3.60 | 1,324.80 |
| 10/7/2005 | MDP | Evaluate ███████████████ | 0.70 | 257.60 |
| 10/7/2005 | MDP | Analyze ████████ | 1.00 | 368.00 |
| 10/7/2005 | MDP | Research ██████ | 0.80 | 294.40 |
| 10/7/2005 | MDP | Develop ███████ | 0.50 | 184.00 |
| 10/7/2005 | JKA | Analyze correspondence and ████████ | 0.30 | 110.40 |
| 10/7/2005 | JKA | Analyze Alaska law re ██████ | 0.30 | 110.40 |
| 10/7/2005 | JKA | Plan strategy for ██████████ | 0.30 | 110.40 |
| 10/9/2005 | JKA | Analyze ████████ correspondence re ███████ | 0.90 | 331.20 |
| 10/9/2005 | JKA | Analyze correspondence ███████ | 0.40 | 147.20 |
| 10/10/2005 | JKA | Legal research re ████████ | 0.60 | 220.80 |
| 10/10/2005 | JKA | Legal research on ██████ | 1.30 | 478.40 |
| 10/10/2005 | JKA | Analyze ██████████ | 1.20 | 441.60 |
| 10/10/2005 | JKA | Analyze ████████████ | 1.30 | 478.40 |
| 10/10/2005 | JKA | Further legal research ████████████ | 1.20 | 441.60 |

**Exhibit B**
Page _1_ of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 2

IFG Companies

Lutz

November 15, 2005

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/2005 | JKA | Draft correspondence to Christopher Strapp re ███████ | 0.10 | 36.80 |
| 10/10/2005 | JKA | Draft motion for ████████████ | 4.10 | 1,508.80 |
| 10/11/2005 | JKA | Legal research re ██████ | 1.20 | 441.60 |
| 10/11/2005 | JKA | Legal research on Alaska law re ███████ | 1.60 | 588.80 |
| 10/11/2005 | JKA | Analyze facts from correspondence ███████ | 0.40 | 147.20 |
| 10/11/2005 | JKA | Analyze insurance policy ████████ | 0.80 | 294.40 |
| 10/11/2005 | JKA | Legal research on Alaska law concerning ███████ | 1.40 | 515.20 |
| 10/12/2005 | MDP | Analyze ████████ with J. Adams | 0.40 | 147.20 |
| 10/12/2005 | MDP | Research ████████ under Alaska law | 1.60 | 588.80 |
| 10/12/2005 | MDP | Evaluate draft ████████ | 0.30 | 110.40 |
| 10/12/2005 | MDP | Analyze Lutz's prior pleading re ███████ | 0.60 | 220.80 |
| 10/12/2005 | JKA | Legal research re ████████ | 1.40 | 515.20 |
| 10/12/2005 | JKA | Legal research re ████████ | 2.20 | 809.60 |
| 10/12/2005 | JKA | Legal research for cases analyzing ████████ | 2.30 | 846.40 |
| 10/12/2005 | JKA | Draft portion of ████████ | 1.40 | 515.20 |
| 10/13/2005 | MDP | Evaluate ████████ Alaska cases, with J. Adams | 0.40 | 147.20 |
| 10/13/2005 | MDP | Call with Chris Strapp re ███████ | 0.20 | 73.60 |
| 10/13/2005 | JKA | Analyze issues for determining whether ███████ | 1.30 | 478.40 |
| 10/13/2005 | JKA | Draft memorandum re same and re ███████ | 0.80 | 294.40 |
| 10/13/2005 | JKA | Telephone call with Andrew Guidi re ███████ | 0.60 | 220.80 |
| 10/13/2005 | JKA | Research ████████ | 0.90 | 331.20 |
| 10/13/2005 | JKA | Research cases ████████ | 2.20 | 809.60 |
| 10/13/2005 | JKA | Draft portion of ████████ | 1.40 | 515.20 |
| 10/14/2005 | JKA | Plan strategy re ████████ | 0.40 | 147.20 |
| 10/14/2005 | JKA | Further analyze facts re ████████ | 0.40 | 147.20 |
| 10/14/2005 | JKA | Further research Alaska cases re ███████ | 1.70 | 625.60 |
| 10/14/2005 | JKA | Draft portion of ████████ | 3.10 | 1,140.80 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 3

*IFG Companies*                                    *Lutz*                                    *November 15, 2005*

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/2005 | MDP | Evaluate further ███████████████ from Alaska counsel | 1.90 | 699.20 |
| 10/15/2005 | MDP | Research Alaska ████████ | 0.70 | 257.60 |
| 10/15/2005 | MDP | Analyze memoranda re ███████████ | 0.30 | 110.40 |
| 10/17/2005 | JKA | Analyze insurance policy for ████████████████ | 0.60 | 220.80 |
| 10/17/2005 | JKA | Legal research re ██████████████ | 1.90 | 699.20 |
| 10/17/2005 | JKA | Research potential arguments for ████████████████ | 1.60 | 588.80 |
| 10/17/2005 | JKA | Draft portion of ████████████████ | 3.80 | 1,398.40 |
| 10/17/2005 | JKA | Draft correspondence to Andrew Guidi re ████████ | 0.10 | 36.80 |
| 10/17/2005 | JMC | Legal research re ████████████ | 0.90 | 147.60 |
| 10/17/2005 | JMC | Evaluate legal citations ████████████████ | 1.20 | 196.80 |
| 10/18/2005 | JKA | Analyze correspondence from Christopher Strapp re ████████ | 0.10 | 36.80 |
| 10/18/2005 | JKA | Call Christopher Strapp ████████████████ | 0.10 | 36.80 |
| 10/18/2005 | JKA | Analyze e-mail from Christopher Strapp ████████████ | 0.10 | 36.80 |
| 10/18/2005 | JKA | Plan strategy re ████████ | 0.20 | 73.60 |
| 10/18/2005 | JKA | Draft outline for interview of ████████████████ | 0.80 | 294.40 |
| 10/18/2005 | JKA | Plan strategy re ████████████████ | 0.20 | 73.60 |
| 10/18/2005 | JKA | Analyze documents received ████████ | 3.60 | 1,324.80 |
| 10/18/2005 | JKA | Draft portion of ████████████ | 2.30 | 846.40 |
| 10/18/2005 | JMC | Legal research ████████████████ | 1.10 | 180.40 |
| 10/18/2005 | JMC | Research the Alaska Department of Commerce ████ | 0.30 | 49.20 |
| 10/19/2005 | MDP | Analyze documents ████████████ | 1.00 | 368.00 |
| 10/19/2005 | MDP | Review draft ████████████ | 0.20 | 73.60 |
| 10/19/2005 | MDP | Research Alaska law re ████████ | 0.50 | 184.00 |
| 10/19/2005 | JKA | Analyze documents received from ████████████ | 1.40 | 515.20 |
| 10/19/2005 | JKA | Draft outline for ████████████ | 0.60 | 220.80 |
| 10/19/2005 | JKA | Draft e-mail re ████████ | 0.20 | 73.60 |
| 10/19/2005 | JKA | Research ████████████████ | 1.70 | 625.60 |

**Exhibit B**
Page __3__ of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies* — *Lutz* — *November 15, 2005*

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2005 | JKA | Draft memorandum ▮▮▮▮ | 0.30 | 110.40 |
| 10/19/2005 | JKA | Research cases re ▮▮▮▮▮▮ | 2.20 | 809.60 |
| 10/19/2005 | JKA | Analyze evidence cited in ▮▮▮▮▮ | 1.30 | 478.40 |
| 10/19/2005 | JKA | Draft correspondence to Andrew Guidi re ▮▮▮▮ | 0.20 | 73.60 |
| 10/20/2005 | JKA | Further research re ▮▮▮▮▮ | 0.70 | 257.60 |
| 10/20/2005 | JKA | Analyze evidence received ▮▮▮▮▮ | 2.10 | 772.80 |
| 10/20/2005 | JKA | Further draft ▮▮▮▮▮ | 0.40 | 147.20 |
| 10/20/2005 | JKA | Draft correspondence to Andrew Guidi re ▮▮▮▮▮ | 0.10 | 36.80 |
| 10/20/2005 | JKA | Analyze complaint ▮▮▮▮▮ | 0.60 | 220.80 |
| 10/20/2005 | JKA | Analyze differences in ▮▮▮▮▮ | 0.80 | 294.40 |
| 10/20/2005 | JKA | Legal research re ▮▮▮▮▮ | 2.30 | 846.40 |
| 10/20/2005 | JKA | Plan strategy re ▮▮▮▮▮ | 0.20 | 73.60 |
| 10/20/2005 | JMC | Prepare the ▮▮▮▮▮ | 0.40 | 65.60 |
| 10/20/2005 | JMC | Analysis factual evidence and of the motion for summary judgment brief re ▮▮▮▮▮ | 2.30 | 377.20 |
| 10/21/2005 | MDP | Develop strategy ▮▮▮▮▮ | 0.30 | 110.40 |
| 10/21/2005 | MDP | Draft ▮▮▮▮▮ brief | 1.40 | 515.20 |
| 10/21/2005 | JKA | Legal research re ▮▮▮▮▮ | 0.70 | 257.60 |
| 10/21/2005 | JKA | Plan and develop strategy re ▮▮▮▮▮ | 0.40 | 147.20 |
| 10/21/2005 | JKA | Analyze evidence received ▮▮▮▮▮ | 0.70 | 257.60 |
| 10/21/2005 | JMC | Prepare the exhibits to ▮▮▮▮▮ | 0.40 | 65.60 |
| 10/22/2005 | JKA | Analyze memorandum re ▮▮▮▮▮ | 0.10 | 36.80 |
| 10/22/2005 | JKA | Draft response to same | 0.10 | 36.80 |
| 10/23/2005 | MDP | Draft ▮▮▮▮▮ brief | 3.10 | 1,140.80 |
| 10/24/2005 | JKA | Analyze outstanding ▮▮▮▮▮ | 0.30 | 110.40 |
| 10/24/2005 | JKA | Research ▮▮▮▮▮ | 1.70 | 625.60 |
| 10/24/2005 | JKA | Further draft ▮▮▮▮▮ | 1.90 | 699.20 |
| 10/24/2005 | JKA | E-mail to Christopher Strapp ▮▮▮▮▮ | 0.20 | 73.60 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

IFG Companies

Page: 5

November 15, 2005

Lutz

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/24/2005 | JKA | Analyze portion of ███████████ | 1.30 | 478.40 |
| 10/24/2005 | JKA | Telephone call to Andrew Guidi's ████████ | 0.10 | 36.80 |
| 10/24/2005 | JKA | Draft memorandum re same | 0.30 | 110.40 |
| 10/25/2005 | JKA | Analyze e-mail from Christopher Strapp re █ | 0.10 | 36.80 |
| 10/25/2005 | JKA | Telephone call to Christopher Strapp ████████ | 0.10 | 36.80 |
| 10/25/2005 | JKA | Telephone call with Christopher Strapp re | 0.20 | 73.60 |
| 10/25/2005 | JKA | Exchange e-mails with Christopher Strapp re ███ | 0.10 | 36.80 |
| 10/25/2005 | JKA | Analyze two versions of the ████████████ | 0.40 | 147.20 |
| 10/25/2005 | JKA | Draft e-mail to Christopher Strapp re██ | 0.10 | 36.80 |
| 10/25/2005 | JKA | Telephone call with Christopher Strapp re █ | 0.10 | 36.80 |
| 10/25/2005 | JKA | Further draft ██████████████ | 2.70 | 993.60 |
| 10/25/2005 | JKA | Analyze ████████████ | 1.80 | 662.40 |
| 10/26/2005 | JKA | Analyze ████████ | 0.60 | 220.80 |
| 10/26/2005 | JKA | Analyze correspondence from Christopher Strapp re | 0.10 | 36.80 |
| 10/26/2005 | JKA | Draft correspondence re ████████ | 0.10 | 36.80 |
| 10/26/2005 | JKA | Draft correspondence re██████ | 0.10 | 36.80 |
| 10/26/2005 | JKA | Analyze correspondence from███████ | 0.10 | 36.80 |
| 10/26/2005 | JKA | Analyze ██████ | 0.20 | 73.60 |
| 10/26/2005 | JKA | Further draft ██████████ | 1.70 | 625.60 |
| 10/26/2005 | JMC | Research the local rules re ███████ | 0.30 | 49.20 |
| 10/26/2005 | JMC | Legal research re █ | 0.30 | 49.20 |
| 10/27/2005 | JKA | Analyze evidence currently cited in ████████ | 2.90 | 1,067.20 |
| 10/27/2005 | JKA | Draft affidavit of ████████████ | 1.20 | 441.60 |
| 10/27/2005 | JKA | Further draft ████████████ | 2.10 | 772.80 |
| 10/27/2005 | JKA | Draft e-mail to Andrew Guidi ███████ | 0.20 | 73.60 |

**Exhibit B**

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 6

IFG Companies                                    *Lutz*                                    *November 15, 2005*

| | | | | |
|---|---|---|---|---|
| 10/27/2005 | JMC | Draft summary judgment brief re ████████ | 2.60 | 426.40 |
| 10/28/2005 | JKA | Telephone call to Andrew Guidi re ████████ | 0.10 | 36.80 |
| 10/28/2005 | JKA | Draft correspondence to Andrew Guidi re ████████ | 0.20 | 73.60 |
| 10/28/2005 | JKA | Telephone call with Andrew Guidi ████████ | 0.40 | 147.20 |
| 10/29/2005 | JKA | Further draft ████████ | 0.40 | 147.20 |
| 10/29/2005 | JKA | Draft correspondence to Andrew Guidi re ████ | 0.30 | 110.40 |
| 10/31/2005 | MDP | Analyze ████████ | 0.30 | 110.40 |
| 10/31/2005 | JKA | Analyze correspondence re ████████ | 0.10 | 36.80 |
| 10/31/2005 | JKA | Research local court rules re ████ | 0.20 | 73.60 |

|  |  |
|---|---|
| Sub-total: | 43,007.20 |
| Discount (25%): | -10,751.80 |
| Sub-total Fees | 32,255.40 |

### Timekeeper Summary

| | | |
|---|---|---|
| Michael D. Prough | 20.10 hours at $368.00/hr | 7,396.80 |
| *Discounted rate & amount* | *276.00/hr* | *5,547.60* |
| Jon K. Adams | 92.40 hours at $368.00/hr | 34,003.20 |
| *Discounted rate & amount* | *276.00/hr* | *25,502.40* |
| John M. Compton | 9.80 hours at $164.00/hr | 1,607.20 |
| *Discounted rate & amount* | *123.00/hr* | *1,205.40* |

Total hours:   122.30

## Disbursements

| | | |
|---|---|---|
| 10/28/2005 | Courier Service - FedEx to Andrew Guidi | 27.63 |
| 10/31/2005 | Computer research on Lexis-Nexis | 207.01 |
| 10/31/2005 | Duplicating charges, 247 copies at $0.10 per copy | 24.70 |
| 10/31/2005 | Computer research on Westlaw | 419.71 |

Sub-total Disbursements:   679.05

**Exhibit B**

Page _6_ of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                   Page: 7

*IFG Companies*                        *Lutz*                          *November 15, 2005*

Total This Bill:     32,934.45



**MORISON-KNOX HOLDEN &
PROUGH, LLP**
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN:
December 15, 2005
Invoice No. 12627

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT 06103

In Reference To:     Lutz
Our File No.:   148-0015
Your Claim No.:   112459

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/2/2005 | MDP | Analyze ████████████████████████ | 0.30 | 110.40 |
| 11/2/2005 | JKA | Analyze latest draft of ███████████████████ | 0.30 | 110.40 |
| 11/2/2005 | JKA | Telephone call with Andrew Guidi ████████ | 0.20 | 73.60 |
| 11/2/2005 | JKA | Second telephone call with Andrew Guidi re ██████████ | 0.10 | 36.80 |
| 11/2/2005 | JKA | Analyze ███████████████████ | 0.30 | 110.40 |
| 11/2/2005 | JKA | Third telephone call with Andrew Guidi re ██████████ | 0.10 | 36.80 |
| 11/4/2005 | JKA | Analyze correspondence from Andrew Guidi re███ | 0.20 | 73.60 |
| 11/4/2005 | JKA | Draft correspondence re same | 0.30 | 110.40 |
| 11/7/2005 | MDP | Evaluate e-mail and strategy response re █████ | 0.20 | 73.60 |
| 11/7/2005 | MDP | Draft letter re same | 0.10 | 36.80 |
| 11/7/2005 | JKA | Plan strategy re ██████████████ | 0.20 | 73.60 |
| 11/7/2005 | JKA | Telephone call with Christopher Strapp re ███ | 0.10 | 36.80 |
| 11/7/2005 | JKA | Telephone call with Andrew Guidi re██████ | 0.10 | 36.80 |
| 11/7/2005 | JKA | Draft correspondence to counsel for Lutz re ███ | 0.40 | 147.20 |

**Exhibit B**
Page *B* of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                        Page: 2

*IFG Companies*                                     *Lutz*                                  December 15, 2005

| 11/16/2005 | JKA | Conduct research and analyze documentation for ▇▇▇▇▇▇▇▇ | 0.40 | 147.20 |
| 11/18/2005 | JKA | Analyze correspondence from Christopher Strapp re ▇▇▇▇▇▇ | 0.10 | 36.80 |
| 11/18/2005 | JKA | Call Christopher Strapp ▇▇▇▇▇▇▇▇▇ | 0.10 | 36.80 |
| 11/18/2005 | JKA | Analyze correspondence from Andrew Guidi re ▇▇ | 0.20 | 73.60 |
| 11/18/2005 | JKA | Draft response to Andrew Guidi | 0.10 | 36.80 |
| 11/23/2005 | MDP | Analyze e-mail re ▇▇▇▇▇▇▇ | 0.20 | 73.60 |
| 11/23/2005 | MDP | Develop ▇▇▇▇▇ trategy with ▇▇▇▇ | 0.20 | 73.60 |
| 11/23/2005 | JKA | Analyze correspondence from Andrew Guidi re ▇▇ | 0.20 | 73.60 |
| 11/23/2005 | JKA | Draft response to ▇▇ | 0.10 | 36.80 |
| 11/23/2005 | JKA | Telephone call with Andrew Guidi re ▇▇▇▇▇▇ | 0.30 | 110.40 |
| 11/23/2005 | JKA | Analyze responses to ▇▇▇▇▇▇ | 0.70 | 257.60 |
| 11/23/2005 | JKA | Analyze Alaska local rules and service issues re ▇▇▇▇▇▇ | 0.30 | 110.40 |
| 11/23/2005 | JKA | Call Andrew Guidi ▇▇▇▇▇ | 0.10 | 36.80 |
| 11/28/2005 | MDP | Analyze ▇▇▇▇▇▇ | 0.70 | 257.60 |
| 11/28/2005 | MDP | Develop response strategy ▇▇▇▇▇ | 0.20 | 73.60 |
| 11/28/2005 | JKA | Telephone call with Andrew Guidi re ▇▇▇ | 0.40 | 147.20 |
| 11/28/2005 | JKA | Analyze ▇▇▇▇▇▇▇▇ | 2.40 | 883.20 |
| 11/28/2005 | JKA | Second telephone call with Andrew Guidi re ▇▇▇ | 0.10 | 36.80 |
| 11/28/2005 | JKA | Legal research re ▇▇▇▇▇▇ nd ▇▇▇ | 1.80 | 662.40 |
| 11/28/2005 | JKA | Third telephone call with Andrew Guidi re ▇▇▇ | 0.10 | 36.80 |
| 11/28/2005 | JKA | Legal research for cases ▇▇▇▇ | 1.70 | 625.60 |
| 11/28/2005 | JKA | Draft portion of ▇▇▇▇▇ | 1.20 | 441.60 |

**Exhibit B**

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                      Page: 3

*IFG Companies*                              *Lutz*                        *December 15, 2005*

| 11/28/2005 | JKA | Draft ████████ | 0.20 | 73.60 |
| 11/29/2005 | JKA | Legal research re ████████ ████████████ | 2.30 | 846.40 |
| 11/29/2005 | JKA | Analyze evidence and legal arguments ████ ████████ | 1.80 | 662.40 |
| 11/29/2005 | JKA | Exchange e-mails with Andrew Guidi ████████ | 0.10 | 36.80 |
| 11/29/2005 | JKA | Further draft ████████████████ | 3.90 | 1,435.20 |
| 11/30/2005 | JKA | Analyze correspondence re ████████ | 0.10 | 36.80 |
| 11/30/2005 | JKA | Further research ████████████ | 1.60 | 588.80 |
| 11/30/2005 | JKA | Further draft ████████████ ████████████ | 2.80 | 1,030.40 |
| 11/30/2005 | JMC | Legal research to ████████████ | 0.40 | 65.60 |

|  |  |
|---|---|
| Sub-total: | 10,112.00 |
| Discount (25%): | -2,528.00 |
| Sub-total Fees | 7,584.00 |

### Timekeeper Summary

| | | |
|---|---|---|
| Michael D. Prough | 1.90 hours at $ 368.00/hr | 699.20 |
| *Discounted rate & amount* | *276.00/hr* | *524.40* |
| Jon K. Adams | 25.40 hours at $ 368.00/hr | 9,347.20 |
| *Discounted rate & amount* | *276.00/hr* | *7,010.40* |
| John M. Compton | 0.40 hours at $ 164.00/hr | 65.60 |
| *Discounted rate & amount* | *123.00/hr* | *49.20* |

Total hours:     27.70

## Disbursements

| 11/16/2005 | Certificate of Good Standing for Michael D. Prough - Clerk, US District Court | 15.00 |
| 11/17/2005 | Courier Service - Overnite Express to Attorney Admission, U.S. District Court | 10.58 |
| 11/30/2005 | Computer research on Lexis-Nexis | 30.90 |
| 11/30/2005 | Duplicating charges, 320 copies at $0.10 per copy | 32.00 |

|  |  |
|---|---|
| Sub-total Disbursements: | 88.48 |

**Exhibit B**
Page 10 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies*                    *Lutz*

*December 15, 2005*

Total This Bill:        7,672.48

**MORISON-KNOX HOLDEN &
PROUGH, LLP**
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990



FEIN: ▮▮▮▮▮▮▮
December 31, 2005
Invoice No. 12772

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:     Lutz
Our File No.:  148-0015
Your Claim No.:  112459

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/1/2005 | MDP | Draft ▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 184.00 |
| 12/1/2005 | JKA | Further draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.40 | 883.20 |
| 12/1/2005 | JKA | Draft correspondence to ▮▮▮▮▮▮▮▮ | 0.20 | 73.60 |
| 12/1/2005 | JKA | Analyze response | 0.10 | 36.80 |
| 12/1/2005 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮ | 0.10 | 36.80 |
| 12/1/2005 | JKA | Create exhibit for a ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 110.40 |
| 12/2/2005 | JKA | Analyze Andrew Guidi's ▮▮▮▮▮▮▮▮▮ | 0.40 | 147.20 |
| 12/2/2005 | JKA | Draft correspondence to Andrew Guidi re ▮▮▮ | 0.10 | 36.80 |
| 12/2/2005 | JKA | Analyze proposed affidavit of ▮▮▮▮ | 0.40 | 147.20 |
| 12/2/2005 | JKA | Further draft ▮▮▮▮▮▮▮▮▮ | 0.40 | 147.20 |
| 12/2/2005 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮ | 0.20 | 73.60 |
| 12/2/2005 | JKA | Analyze discovery responses ▮▮▮ | 0.70 | 257.60 |
| 12/2/2005 | JKA | Telephone call with Andrew Guidi re ▮▮▮ | 0.20 | 73.60 |
| 12/2/2005 | JKA | Draft correspondence re ▮▮▮ | 0.20 | 73.60 |

**Exhibit B**
Page 12 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

*IFG Companies*                                          *Lutz*

Page: 2

December 31, 2005

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/2/2005 | JKA | Analyze and determine ██████████████ ████████████████████ | 0.40 | 147.20 |
| 12/2/2005 | JKA | Draft correspondence re ████ | 0.30 | 110.40 |
| 12/2/2005 | JKA | Draft portion of ████████████████ ████████████ | 0.40 | 147.20 |
| 12/2/2005 | JKA | Draft portion of ████████████████ | 0.40 | 147.20 |
| 12/5/2005 | MDP | Develop██ strategy ████████████ | 0.40 | 147.20 |
| 12/5/2005 | MDP | Analyze arguments ████████ | 0.20 | 73.60 |
| 12/5/2005 | JKA | Analyze correspondence from ██ | 0.10 | 36.80 |
| 12/5/2005 | JKA | Further research cases re ██████████████ | 0.80 | 294.40 |
| 12/5/2005 | JKA | Draft ████████████████████ | 0.60 | 220.80 |
| 12/5/2005 | JKA | Draft correspondence to ████████ | 0.10 | 36.80 |
| 12/5/2005 | JKA | Draft correspondence to ███████████ | 0.20 | 73.60 |
| 12/5/2005 | JKA | Quickly read Lutz opposition for ████████████ | 0.90 | 331.20 |
| 12/5/2005 | JKA | Plan strategy re ████████████████ | 0.40 | 147.20 |
| 12/5/2005 | JKA | Telephone call with Andrew Guidi re ████████ | 0.10 | 36.80 |
| 12/5/2005 | JKA | Analyze some of the cases ███████████ | 1.40 | 515.20 |
| 12/5/2005 | JKA | Analyze key arguments ████████████ | 0.80 | 294.40 |
| 12/5/2005 | JKA | Plan key points to raise████████ | 0.40 | 147.20 |
| 12/5/2005 | JMC | Legal research and organization of ██████ | 1.90 | 311.60 |
| 12/6/2005 | JKA | Analyze key cases ████████████████████ ████████ | 2.80 | 1,030.40 |
| 12/7/2005 | JKA | Telephone call with Andrew Guidi re ██████████ | 0.40 | 147.20 |
| 12/7/2005 | JKA | Analyze key cases ████████████████ | 2.40 | 883.20 |
| 12/7/2005 | JKA | Legal research re ████████████ | 2.80 | 1,030.40 |
| 12/7/2005 | JKA | Legal research re ████████████ | 0.90 | 331.20 |
| 12/7/2005 | JKA | Further legal research ████████ | 0.70 | 257.60 |
| 12/7/2005 | JKA | Analyze documents on ██████████████ | 0.90 | 331.20 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 3

*IFG Companies*                                             *Lutz*                    *December 31, 2005*

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/7/2005 | JKA | Draft outline re same | 0.40 | 147.20 |
| 12/7/2005 | JKA | Draft portion of outline re ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 147.20 |
| 12/8/2005 | MDP | Analyze ▓▓▓▓▓▓▓▓▓▓▓ | 0.70 | 257.60 |
| 12/8/2005 | MDP | Develop ▓▓ strategy | 0.30 | 110.40 |
| 12/8/2005 | JKA | Legal research re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.30 | 846.40 |
| 12/8/2005 | JKA | Legal research concerning ▓▓▓▓▓▓▓▓ | 1.30 | 478.40 |
| 12/8/2005 | JKA | Legal research for ▓▓▓▓▓▓▓▓▓▓ | 1.90 | 699.20 |
| 12/8/2005 | JKA | Draft notes and portion of ▓▓▓▓▓▓ | 1.30 | 478.40 |
| 12/8/2005 | JKA | Analyze evidence ▓▓▓▓▓▓ | 0.80 | 294.40 |
| 12/8/2005 | JKA | Draft portion of ▓▓▓▓▓▓▓▓▓ | 0.60 | 220.80 |
| 12/8/2005 | JMC | Analysis and review of file material and key documents re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.60 | 98.40 |
| 12/9/2005 | JKA | Legal research re ▓▓▓▓▓▓▓▓▓▓▓ | 1.20 | 441.60 |
| 12/9/2005 | JKA | Analyze key cases ▓▓▓▓▓▓▓▓▓▓ | 1.40 | 515.20 |
| 12/9/2005 | JKA | Analyze evidence for ▓▓▓▓▓▓ | 0.60 | 220.80 |
| 12/9/2005 | JKA | Draft correspondence to Andrew Guidi re ▓▓▓ | 0.20 | 73.60 |
| 12/9/2005 | JKA | Further draft portion of ▓▓▓▓▓▓▓▓ | 0.60 | 220.80 |
| 12/9/2005 | JMC | Prepare documents to be used in ▓▓▓▓ | 0.10 | 16.40 |
| 12/9/2005 | JMC | Analysis and organization of ▓▓▓▓▓▓▓ | 0.70 | 114.80 |
| 12/12/2005 | MDP | Analyze e-mails re ▓▓▓▓ | 0.20 | 73.60 |
| 12/12/2005 | MDP | Call with J. Adams re ▓▓▓▓▓▓ | 0.20 | 73.60 |
| 12/12/2005 | JKA | Analyze correspondence from Christopher Strapp ▓▓ | 0.20 | 73.60 |
| 12/12/2005 | JKA | Draft response to same | 0.20 | 73.60 |
| 12/12/2005 | JKA | Analyze correspondence from Andrew Guidi re ▓▓ | 1.00 | 368.00 |
| 12/12/2005 | JKA | Draft response to same | 0.10 | 36.80 |
| 12/12/2005 | JKA | Analyze correspondence from Andrew Guidi re ▓▓ | 0.30 | 110.40 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies*                                  *Lutz*

*December 31, 2005*

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/12/2005 | JKA | Analyze exhibits ▓▓▓▓▓▓▓ | 0.30 | 110.40 |
| 12/12/2005 | JKA | Analyze e-mails from Christopher Strapp re ▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | 110.40 |
| 12/12/2005 | JKA | Draft response re ▓▓▓▓▓▓▓▓▓▓ | 0.20 | 73.60 |
| 12/12/2005 | JKA | Telephone call with Christopher Strapp re ▓▓▓▓▓▓▓▓ | 0.30 | 110.40 |
| 12/12/2005 | JKA | Research legal issues ▓▓▓▓ | 0.60 | 220.80 |
| 12/12/2005 | JKA | Analyze ▓▓▓▓▓▓▓▓▓ | 1.70 | 625.60 |
| 12/12/2005 | JKA | Further draft portion of ▓▓▓▓▓▓▓▓ | 2.60 | 956.80 |
| 12/13/2005 | JKA | Analyze various e-mails from Christopher Strapp re ▓▓ | 0.20 | 73.60 |
| 12/13/2005 | JKA | Draft response to same | 0.10 | 36.80 |
| 12/13/2005 | JKA | Telephone call with Christopher Strapp re ▓▓▓▓▓▓ | 0.30 | 110.40 |
| 12/13/2005 | JKA | Analyze issues concerning ▓▓▓▓▓▓▓ | 0.20 | 73.60 |
| 12/13/2005 | JKA | Draft correspondence to Christopher Strapp re ▓▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Analyze portion of ▓▓▓▓▓▓▓▓▓▓ | 0.40 | 147.20 |
| 12/13/2005 | JKA | Analyze facts re ▓▓▓ | 0.30 | 110.40 |
| 12/13/2005 | JKA | Analyze response to e-mails concerning ▓▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Analyze correspondence from Andrew Guidi re ▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Draft response to ▓▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Analyze further information from Christopher Strapp re ▓▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Draft correspondence re ▓▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Analyze further response from Andrew Guidi re ▓▓ | 0.10 | 36.80 |
| 12/13/2005 | JKA | Conference call with Andrew Guidi and Christopher Strapp re ▓▓▓▓▓▓▓ | 0.20 | 73.60 |
| 12/13/2005 | JKA | Research cases concerning ▓▓▓▓▓ | 1.80 | 662.40 |
| 12/13/2005 | JKA | Research further cases re ▓▓▓▓▓▓ | 0.80 | 294.40 |
| 12/13/2005 | JKA | Research cases re ▓▓▓▓ | 0.60 | 220.80 |
| 12/13/2005 | JKA | Analyze ▓▓▓▓▓▓▓▓▓▓▓ | 1.30 | 478.40 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 5

*IFG Companies*                                      *Lutz*                                          December 31, 2005

| | | | | |
|---|---|---|---|---|
| 12/13/2005 | JKA | Draft correspondence to Christopher Strapp re ▮ | 0.20 | 73.60 |
| 12/13/2005 | JKA | Further draft ▮ | 2.90 | 1,067.20 |
| 12/13/2005 | PBS | Research Federal law and procedure on ▮ | 1.90 | 478.80 |
| 12/13/2005 | PBS | Draft memorandum analyzing Federal procedure ▮ | 0.90 | 226.80 |
| 12/13/2005 | PBS | Draft memorandum analyzing Federal caselaw on ▮ | 0.80 | 201.60 |
| 12/13/2005 | PBS | Draft conclusion to memorandum analyzing Federal law and procedure on ▮ | 0.60 | 151.20 |
| 12/13/2005 | PBS | Draft memorandum analyzing Federal caselaw on ▮ | 0.90 | 226.80 |
| 12/13/2005 | PBS | Draft memorandum analyzing Federal caselaw on ▮ | 0.70 | 176.40 |
| 12/14/2005 | JKA | Further research cases re ▮ | 0.80 | 294.40 |
| 12/14/2005 | JKA | Further analyze ▮ | 1.20 | 441.60 |
| 12/14/2005 | JKA | Further analyze ▮ | 0.70 | 257.60 |
| 12/14/2005 | JKA | Telephone call with Andrew Guidi re ▮ | 0.20 | 73.60 |
| 12/14/2005 | JKA | Analyze coverage by ▮ | 1.70 | 625.60 |
| 12/14/2005 | JKA | Draft section of ▮ | 3.20 | 1,177.60 |
| 12/14/2005 | JKA | Further draft other portions of ▮ | 2.10 | 772.80 |
| 12/15/2005 | MDP | Draft ▮ | 1.30 | 478.40 |
| 12/15/2005 | MDP | Develop ▮ | 0.20 | 73.60 |
| 12/15/2005 | JKA | Further draft ▮ | 1.40 | 515.20 |
| 12/15/2005 | JKA | Further research Alaska cases on ▮ | 0.80 | 294.40 |
| 12/15/2005 | JKA | Further research national cases re ▮ | 1.30 | 478.40 |

**Exhibit B**
Page 16 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                    Page: 6

*IFG Companies*                              *Lutz*                     *December 31, 2005*

| | | | | |
|---|---|---|---|---|
| 12/15/2005 | JKA | Research national cases re ████████ ███████████████ | 0.70 | 257.60 |
| 12/15/2005 | JKA | Examine issues concerning ███████████ | 0.30 | 110.40 |
| 12/15/2005 | JKA | Further draft ████████████████████████ | 2.80 | 1,030.40 |
| 12/15/2005 | JKA | Draft correspondence to Christopher Strapp and Andrew Guidi re ██████ | 0.10 | 36.80 |
| 12/15/2005 | JMC | Fact cite check the ███████████████ | 0.90 | 147.60 |
| 12/15/2005 | JMC | Legal research to cite check and Sheppardize the ██ ███████████ | 1.60 | 262.40 |
| 12/16/2005 | JKA | Analyze in detail the █████████████████████ | 0.90 | 331.20 |
| 12/16/2005 | JKA | Prepare ████████████████ | 0.40 | 147.20 |
| 12/16/2005 | JKA | Further research ██████████████████ | 0.60 | 220.80 |
| 12/16/2005 | JKA | Analyze research on █████████████ | 0.40 | 147.20 |
| 12/16/2005 | JKA | Telephone call with Christopher Strapp re ████████ | 0.30 | 110.40 |
| 12/16/2005 | JKA | Further draft ██████████████ | 1.40 | 515.20 |
| 12/16/2005 | JKA | Draft correspondence to Andrew Guidi re ██ | 0.10 | 36.80 |
| 12/16/2005 | JKA | Plan strategy re █████████████ | 0.20 | 73.60 |
| 12/16/2005 | JKA | Telephone call with Andrew Guidi re ████████████ | 0.20 | 73.60 |
| 12/16/2005 | JKA | Further ███████████ | 1.00 | 368.00 |
| 12/16/2005 | JKA | Organize ██████████ | 0.80 | 294.40 |
| 12/16/2005 | JMC | Further checking of the legal cites ███████████ | 0.30 | 49.20 |
| 12/19/2005 | JKA | Research Alaska law for ████████████ | 0.40 | 147.20 |
| 12/19/2005 | JKA | Legal research outside of Alaska re █████████████ | 0.80 | 294.40 |
| 12/19/2005 | JKA | Further draft ████████████████ | 1.10 | 404.80 |
| 12/19/2005 | JKA | Draft correspondence to Andrew Guidi re ██████ | 0.10 | 36.80 |
| 12/19/2005 | JKA | Analyze research on ███████████████ | 0.70 | 257.60 |

**Exhibit B**

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 7

IFG Companies                                    *Lutz*                          *December 31, 2005*

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/2005 | JKA | Analyze closely arguments and evidence in ▓▓▓▓ | 1.40 | 515.20 |
| 12/19/2005 | JKA | Outline key arguments to make in ▓▓▓▓ | 1.10 | 404.80 |
| 12/19/2005 | JKA | Research legal standards under ▓▓▓▓ | 0.40 | 147.20 |
| 12/19/2005 | JKA | Draft portion of ▓▓▓▓ | 0.40 | 147.20 |
| 12/20/2005 | JKA | Research Alaska rescission law re ▓▓▓▓ | 0.30 | 110.40 |
| 12/20/2005 | JKA | Analyze correspondence from Christopher Strapp re ▓▓▓▓ | 0.10 | 36.80 |
| 12/20/2005 | JKA | Analyze underwriting file for ▓▓▓▓ | 0.30 | 110.40 |
| 12/20/2005 | JKA | Telephone call with Christopher Strapp re ▓▓▓▓ | 0.20 | 73.60 |
| 12/20/2005 | JKA | Organize key evidence for ▓▓▓▓ | 1.20 | 441.60 |
| 12/20/2005 | JKA | Draft section of ▓▓▓▓ | 0.40 | 147.20 |
| 12/20/2005 | JKA | Draft correspondence to Christopher Strapp re | 0.10 | 36.80 |
| 12/20/2005 | JKA | Analyze response re same | 0.10 | 36.80 |
| 12/20/2005 | JKA | Draft portion of opposition to ▓▓▓▓ | 0.90 | 331.20 |
| 12/20/2005 | JKA | Draft document subpoena to B▓▓▓▓ | 1.30 | 478.40 |
| 12/21/2005 | JKA | Analyze evidence and determine what to ▓▓▓▓ | 0.70 | 257.60 |
| 12/21/2005 | JKA | Draft fact section of ▓▓▓▓ | 1.90 | 699.20 |
| 12/21/2005 | JKA | Analyze insurance policy provisions to ▓▓▓▓ | 0.80 | 294.40 |
| 12/21/2005 | JKA | Draft portion of ▓▓▓▓ | 0.20 | 73.60 |
| 12/21/2005 | JKA | Draft portion of ▓▓▓▓ | 1.10 | 404.80 |
| 12/22/2005 | JKA | Analyze plaintiff's ▓▓▓▓ | 0.20 | 73.60 |
| 12/22/2005 | JKA | Carefully analyze proposed ▓▓▓▓ | 1.60 | 588.80 |
| 12/22/2005 | JKA | Legal research for ▓▓▓▓ | 0.40 | 147.20 |

**Exhibit B**
Page 18 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                   Page: 8

*IFG Companies*                              *Lutz*                          *December 31, 2005*

| | | | | |
|---|---|---|---|---|
| 12/22/2005 | JKA | Analyze Lutz sworn statement for ███████ | 0.80 | 294.40 |
| 12/22/2005 | JKA | Analyze prior arguments in ███████ | 0.60 | 220.80 |
| 12/22/2005 | JKA | Further draft ███████ | 0.30 | 110.40 |
| 12/23/2005 | MDP | Evaluate order re ███████ | 0.20 | 73.60 |
| 12/23/2005 | JKA | Analyze court order ███████ | 0.20 | 73.60 |
| 12/23/2005 | JKA | Telephone call with Christopher Strapp re ███████ | 0.10 | 36.80 |
| 12/27/2005 | JKA | Analyze correspondence from Christopher Strapp re ███████ | 0.10 | 36.80 |

|  |  |
|---|---|
| Sub-total: | 40,292.40 |
| Discount (25%): | -10,073.10 |
| Sub-total Fees | 30,219.30 |

### Timekeeper Summary

| | | |
|---|---|---|
| Michael D. Prough | 4.20 hours at $368.00/hr | 1,545.60 |
| *Discounted rate & amount* | *276.00/hr* | *1,159.20* |
| Jon K. Adams | 98.60 hours at $368.00/hr | 36,284.80 |
| *Discounted rate & amount* | *276.00/hr* | *27,213.60* |
| Betty Su | 5.80 hours at $252.00/hr | 1,461.60 |
| *Discounted rate & amount* | *189.00/hr* | *1,096.20* |
| John M. Compton | 6.10 hours at $164.00/hr | 1,000.40 |
| *Discounted rate & amount* | *123.00/hr* | *750.30* |

Total hours:   114.70

## Disbursements

| | | |
|---|---|---|
| 12/31/2005 | Duplicating charges, 2,004 copies at $0.10 per copy | 200.40 |
| 12/31/2005 | Computer research on Lexis-Nexis | 488.22 |
| 12/31/2005 | Computer research on Westlaw | 428.21 |

Sub-total Disbursements:    1,116.83

**Exhibit B**
Page 19 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**
*IFG Companies*　　　　　　　　　　*Lutz*

Page: 9
*December 31, 2005*

**Total This Bill:**　　　31,336.13



**MORISON-KNOX HOLDEN &
PROUGH, LLP**
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN: ▮▮▮▮▮▮

February 15, 2006
Invoice No. 12842

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:    Lutz
Our File No.:  148-0015
Your Claim No.:  112459

## Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2006 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮▮ | 0.60 | 252.60 |
| 1/3/2006 | JKA | Legal research for ▮▮▮▮▮▮▮▮▮▮ | 1.10 | 463.10 |
| 1/3/2006 | JKA | Draft portion of ▮▮▮▮▮▮▮▮ | 1.30 | 547.30 |
| 1/4/2006 | JKA | Legal research for ▮▮▮▮▮▮▮ | 2.20 | 926.20 |
| 1/4/2006 | JKA | Telephone call with Christopher Strapp re ▮▮▮▮▮▮▮ | 0.50 | 210.50 |
| 1/5/2006 | JKA | Telephone call with Christopher Strapp re ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 1/5/2006 | JKA | Analyze documents re ▮▮▮▮▮▮ | 0.30 | 126.30 |
| 1/5/2006 | JKA | Second telephone call with Christopher Strapp re ▮▮ | 0.10 | 42.10 |
| 1/5/2006 | JKA | Draft correspondence to Andrew Guidi re ▮▮▮ | 0.20 | 84.20 |
| 1/5/2006 | JKA | Analyze files from ▮▮▮▮▮▮▮ | 0.30 | 126.30 |
| 1/5/2006 | JKA | Telephone call with Andrew Guidi's office re ▮▮▮▮ | 0.20 | 84.20 |

**Exhibit B**

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 2

*IFG Companies*                                    *Lutz*                                    February 15, 2006

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/5/2006 | JKA | Draft portion of ███████████ | 1.80 | 757.80 |
| 1/6/2006 | JKA | Analyze evidence, ███████ | 1.20 | 505.20 |
| 1/6/2006 | JKA | Draft portion of ███████████ | 0.70 | 294.70 |
| 1/8/2006 | JKA | Legal research for ████████████ | 0.70 | 294.70 |
| 1/8/2006 | JKA | Analyze evidence for █████████ | 0.60 | 252.60 |
| 1/8/2006 | JKA | Draft opposition to █████████████ | 3.60 | 1,515.60 |
| 1/9/2006 | JKA | Draft and finalize opposition to █████████ | 0.80 | 336.80 |
| 1/9/2006 | JKA | Telephone call with Andrew Guidi re ████████ | 0.40 | 168.40 |
| 1/9/2006 | JKA | Further analyze arguments of ████████ | 0.90 | 378.90 |
| 1/9/2006 | JKA | Analyze evidence for ███████████ | 1.40 | 589.40 |
| 1/9/2006 | JKA | Draft opposition to ████████ | 3.30 | 1,389.30 |
| 1/9/2006 | JMC | Analyze factual and legal citations in ███ | 0.90 | 169.20 |
| 1/10/2006 | JKA | Telephone call with Andrew Guidi re ████ | 0.30 | 126.30 |
| 1/10/2006 | JKA | Telephone call with Christopher Strapp re █████ | 0.10 | 42.10 |
| 1/10/2006 | JKA | Research evidentiary issues for ██████████ | 1.30 | 547.30 |
| 1/10/2006 | JKA | Further analyze arguments █████ | 0.40 | 168.40 |
| 1/10/2006 | JKA | Further draft opposition to ████████ | 4.80 | 2,020.80 |
| 1/11/2006 | MDP | Review opposition to █████████████ | 0.50 | 210.50 |
| 1/11/2006 | MDP | Call with J. Adams re ███ | 0.20 | 84.20 |
| 1/11/2006 | JKA | Further draft opposition to ████████ | 4.30 | 1,810.30 |
| 1/11/2006 | JKA | Analyze further evidence to █████████ | 0.40 | 168.40 |
| 1/11/2006 | JKA | Draft correspondence to Andrew Guidi and Christopher Strapp re ████████ | 0.10 | 42.10 |
| 1/11/2006 | JMC | Cite check ███████████ | 3.60 | 676.80 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 3

*IFG Companies*                    *Lutz*                    *February 15, 2006*

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/12/2006 | JKA | Telephone call with Christopher Strapp re ▓▓▓▓▓ | 0.30 | 126.30 |
| 1/12/2006 | JKA | Further draft opposition to ▓▓▓▓▓ | 1.70 | 715.70 |
| 1/12/2006 | JKA | Finalize exhibits and further draft citations for ▓▓▓ | 0.30 | 126.30 |
| 1/12/2006 | JKA | Draft correspondence to Andrew Guidi re ▓▓▓ | 0.10 | 42.10 |
| 1/12/2006 | JKA | Telephone call with Andrew Guidi's office re ▓▓▓ | 0.20 | 84.20 |
| 1/12/2006 | JKA | Exchange e-mails with Andrew Guidi's office re ▓▓ | 0.10 | 42.10 |
| 1/12/2006 | JKA | Exchange further e-mails with Andrew Guidi's office re | 0.10 | 42.10 |
| 1/12/2006 | JKA | Exchange further e-mails with Andrew Guidi's office re ▓▓▓▓▓ | 0.10 | 42.10 |
| 1/12/2006 | JKA | Analyze new court rules re ▓▓▓▓▓ | 0.30 | 126.30 |
| 1/12/2006 | JKA | Further draft opposition to ▓▓▓▓▓ | 0.40 | 168.40 |
| 1/12/2006 | JMC | Conclude the preparation of the exhibits ▓▓▓▓▓ | 4.90 | 921.20 |
| 1/12/2006 | JMC | Legal research to ▓▓▓▓▓ | 0.30 | 56.40 |
| 1/13/2006 | JKA | Further draft opposition to ▓▓ | 1.30 | 547.30 |
| 1/13/2006 | JKA | Telephone call with Andrew Guidi re ▓▓ | 0.20 | 84.20 |
| 1/13/2006 | JKA | Further revisions to opposition to ▓▓▓ | 0.10 | 42.10 |
| 1/13/2006 | JKA | Exchange e-mails with Andrew Guidi's office re ▓▓ | 0.30 | 126.30 |
| 1/13/2006 | JKA | Further draft opposition to ▓▓▓ | 0.60 | 252.60 |
| 1/17/2006 | JKA | Exchange e-mails with Andrew Guidi's office re ▓▓ | 0.10 | 42.10 |
| 1/17/2006 | JKA | Analyze correspondence from Andrew Guidi re ▓▓ | 0.10 | 42.10 |
| 1/18/2006 | JKA | Analyze Lutz' draft motion to compel re ▓▓ | 0.90 | 378.90 |
| 1/19/2006 | JKA | Analyze e-mail from Andrew Guidi's office re ▓▓▓ | 0.10 | 42.10 |
| 1/23/2006 | JKA | Analyze e-mail and attachments re ▓▓▓ | 0.10 | 42.10 |

**Exhibit B**

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies*                                    *Lutz*                                    February 15, 2006

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 1/23/2006 | JKA | Research ███████████████████████████ | 0.70 | 294.70 |
| 1/23/2006 | JKA | Telephone call with Andrew Guidi re same and re ████████████████ | 0.40 | 168.40 |
| 1/23/2006 | JKA | Draft correspondence to Christopher Strapp re ██████ | 0.10 | 42.10 |
| 1/24/2006 | JKA | Analyze correspondence from Andrew Guidi re ████████ | 0.10 | 42.10 |
| 1/24/2006 | JKA | Draft correspondence to Christopher Strapp re ████ | 0.10 | 42.10 |
| 1/24/2006 | JKA | Plan strategy re ██████ | 0.20 | 84.20 |
| 1/24/2006 | JKA | Analyze information re ████████████ | 0.30 | 126.30 |
| 1/25/2006 | MDP | Analyze ███████████████████████ | 0.20 | 84.20 |
| 1/25/2006 | MDP | E-mail to C. Strapp re ██████ | 0.20 | 84.20 |
| 1/25/2006 | MDP | Develop strategy re ███████████ | 0.30 | 126.30 |
| 1/25/2006 | JKA | Analyze court's order ███████████ | 0.30 | 126.30 |
| 1/25/2006 | JKA | Plan strategy re ██████████████████ | 0.10 | 42.10 |
| 1/25/2006 | JKA | Telephone call with Christopher Strapp re ██████ | 0.40 | 168.40 |
| 1/25/2006 | JKA | Telephone call to Andrew Guidi re ██████████████ | 0.10 | 42.10 |
| 1/25/2006 | JKA | Analyze Alaska cases re ██████████ | 0.40 | 168.40 |
| 1/25/2006 | JKA | Draft correspondence to Christopher Strapp re ██████ | 0.20 | 84.20 |
| 1/25/2006 | JKA | Telephone call with Andrew Guidi re ████████ | 0.50 | 210.50 |
| 1/26/2006 | MDP | Evaluate letter re ████████████ | 0.20 | 84.20 |
| 1/26/2006 | JKA | Prepare for conference call re ████████████ | 0.20 | 84.20 |
| 1/26/2006 | JKA | Participate in conference call with Andrew Guidi and Christopher Strapp re ████████████ | 0.40 | 168.40 |
| 1/26/2006 | JKA | Further draft correspondence to counsel for Lutz re ██████ | 0.20 | 84.20 |
| 1/26/2006 | JKA | Draft correspondence to Andrew Guidi re ██████ | 0.10 | 42.10 |
| 1/26/2006 | JKA | Analyze correspondence re ████████████ | 0.10 | 42.10 |
| 1/26/2006 | JKA | Analyze Lutz' reply ████████████████ | 1.40 | 589.40 |
| 1/26/2006 | JKA | Telephone call with Christopher Strapp re ████████ | 0.10 | 42.10 |
| 1/26/2006 | JKA | Analyze Lutz reply brief ████████████████ | 0.80 | 336.80 |

**Exhibit B**
Page 2 4 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                    Page: 5

*IFG Companies*                          *Lutz*                    *February 15, 2006*

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 1/26/2006 | JKA | Analyze cases ██████████████ | 1.30 | 547.30 |
| 1/27/2006 | JKA | Analyze ██████████████ | 0.20 | 84.20 |
| 1/27/2006 | JKA | Analyze arguments from ████████████ ██████████████ | 0.30 | 126.30 |
| 1/27/2006 | JKA | Telephone call with Andrew Guidi re ████████ ████████████ | 0.10 | 42.10 |

|  |  |
|------|------|
| Sub-total: | 23,799.80 |
| Discount (25%): | -5,949.95 |
| Sub-total Fees | 17,849.85 |

### Timekeeper Summary

| | | | |
|------|------|------|------|
| Michael D. Prough | 1.60 hours at $421.00/hr | | 673.60 |
| *Discounted rate & amount* | *315.74/hr* | | *505.19* |
| Jon K. Adams | 50.60 hours at $421.00/hr | | 21,302.60 |
| *Discounted rate & amount* | *315.75/hr* | | *15,976.96* |
| John M. Compton | 9.70 hours at $188.00/hr | | 1,823.60 |
| *Discounted rate & amount* | *141.00/hr* | | *1,367.70* |

Total hours:    61.90

## Disbursements

| Date | Description | Amount |
|------|------|------|
| 1/5/2006 | Courier Service - FedEx to Andrew Guidi | 18.16 |
| 1/13/2006 | Courier Service - FedEx to Donna Daniels | 32.11 |
| 1/31/2006 | Computer research on Westlaw | 16.26 |
| 1/31/2006 | Duplicating charges, 572 copies at $0.10 per copy | 57.20 |
| 1/31/2006 | Computer research on Lexis-Nexis | 45.78 |

Sub-total Disbursements:    169.51

**Total This Bill:**    18,019.36

**Exhibit B**
Page 2 5 of 37



## MORISON-KNOX HOLDEN & PROUGH, LLP
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN: █████████

March 15, 2006
Invoice No. 12985

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:    Lutz
Our File No.:   148-0015
Your Claim No.:   112459

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/1/2006 | MDP | Evaluate letter re ███████████ | 0.30 | 126.30 |
| 2/2/2006 | JKA | Analyze correspondence from Andrew Guidi re ████ | 0.10 | 42.10 |
| 2/2/2006 | JKA | Draft correspondence re ████████████ | 0.10 | 42.10 |
| 2/2/2006 | JKA | Research means to ██████████████ | 0.40 | 168.40 |
| 2/3/2006 | JKA | Research Ninth Circuit's standards for ████████ | 0.80 | 336.80 |
| 2/6/2006 | MDP | Analyze memorandum for ███████████ | 0.30 | 126.30 |
| 2/6/2006 | JKA | Analyze questions from ██████████████ | 0.10 | 42.10 |
| 2/6/2006 | JKA | Telephone call with Christopher Strapp re ██████ | 0.10 | 42.10 |
| 2/7/2006 | JKA | Legal research re ███████████████ | 0.40 | 168.40 |
| 2/7/2006 | JKA | Analyze deposition notice re ████████ | 0.10 | 42.10 |
| 2/7/2006 | JKA | Draft memorandum re ██████ | 0.10 | 42.10 |
| 2/8/2006 | JKA | Exchange series of e-mails re ████████ | 0.10 | 42.10 |

**Exhibit B**
Page **2 6** of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 2

*IFG Companies*                           *Lutz*                           *March 15, 2006*

| 2/8/2006 | JKA | Draft correspondence to Christopher Strapp re ▮▮▮▮▮▮▮▮ | 0.10 | 42.10 |
|---|---|---|---|---|
| 2/8/2006 | JKA | Draft outline of ▮▮▮▮▮▮▮ | 0.60 | 252.60 |
| 2/9/2006 | MDP | Evaluate Lutz's ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 2/9/2006 | MDP | Call with C. Strapp re ▮▮▮▮▮▮ | 0.40 | 168.40 |
| 2/9/2006 | MDP | Develop strategy re ▮▮▮▮▮ | 0.10 | 42.10 |
| 2/9/2006 | JKA | Analyze correspondence re ▮▮▮▮▮▮▮ | 0.20 | 84.20 |
| 2/9/2006 | JKA | Plan strategy re ▮▮▮▮▮▮ | 0.40 | 168.40 |
| 2/9/2006 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮▮ | 0.20 | 84.20 |
| 2/9/2006 | JKA | Draft declaration of ▮▮▮▮▮ | 1.30 | 547.30 |
| 2/9/2006 | JKA | Legal research re ▮▮▮▮▮▮ | 0.60 | 252.60 |
| 2/9/2006 | JKA | Research for cases ▮▮▮▮▮ | 1.60 | 673.60 |
| 2/9/2006 | JKA | Legal research re ▮▮▮▮▮▮▮ | 1.10 | 463.10 |
| 2/9/2006 | JKA | Draft portion of ▮▮▮▮▮▮ | 1.60 | 673.60 |
| 2/10/2006 | JKA | Further draft declaration of ▮▮▮▮▮ | 0.40 | 168.40 |
| 2/10/2006 | JKA | Telephone call with Christopher Strapp re ▮▮▮ | 0.10 | 42.10 |
| 2/10/2006 | JKA | Draft combined motion for ▮▮▮▮▮▮▮ | 6.90 | 2,904.90 |
| 2/10/2006 | JKA | Draft memorandum re ▮▮▮ | 0.40 | 168.40 |
| 2/10/2006 | JMC | Analysis and review of the claim file re ▮▮▮▮ | 0.20 | 37.60 |
| 2/12/2006 | MDP | Evaluate ▮▮▮▮▮ | 0.20 | 84.20 |
| 2/12/2006 | MDP | Draft ▮▮▮▮▮ | 0.40 | 168.40 |
| 2/13/2006 | JKA | Further draft ▮▮▮▮▮▮▮ | 1.10 | 463.10 |
| 2/13/2006 | JKA | Telephone call with Christopher Strapp re ▮▮▮ | 0.10 | 42.10 |
| 2/13/2006 | JKA | Exchange e-mail messages with Frank Denton re ▮▮▮▮▮ | 0.10 | 42.10 |
| 2/13/2006 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮▮ | 0.30 | 126.30 |

**Exhibit B**
Page 27 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

<table>
<tr><td>IFG Companies</td><td></td><td>Lutz</td><td></td><td>Page: 3<br>March 15, 2006</td></tr>
</table>

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2006 | JKA | Further draft ██████████████████ ████████████████████████ | 0.80 | 336.80 |
| 2/13/2006 | JKA | Analyze signed declaration of ████████ ████████████████████ | 0.20 | 84.20 |
| 2/13/2006 | JKA | Draft e-mail to Frank Denten re ████████ | 0.10 | 42.10 |
| 2/13/2006 | JKA | Telephone call with Andrew Guidi re ████████ ████████████ | 0.10 | 42.10 |
| 2/13/2006 | JKA | Draft proposed order ████████████████████ ██████████████████████████ | 1.20 | 505.20 |
| 2/13/2006 | JKA | Exchange e-mail messages with Andrew Guidi's office re ████████████████ | 0.10 | 42.10 |
| 2/13/2006 | JMC | Research file and exhibits to prior motions for summary judgment re ████ | 0.30 | 56.40 |
| 2/14/2006 | JKA | Analyze correspondence from Andrew Guidi's office re ██████████████████████ ████████████████████ | 0.10 | 42.10 |
| 2/14/2006 | JKA | Draft correspondence to Christopher Strapp re ████ | 0.10 | 42.10 |
| 2/14/2006 | JKA | Analyze court's statement of ████████████████ | 0.10 | 42.10 |
| 2/14/2006 | JKA | Draft separate motion ████████████████ | 1.10 | 463.10 |
| 2/14/2006 | JKA | Telephone call with Andrew Guidi re ██████████ | 0.10 | 42.10 |
| 2/14/2006 | JKA | Draft separate opposition to ████████████████████ ████████████ | 0.70 | 294.70 |
| 2/14/2006 | JKA | Draft proposed order ████████████████ | 0.60 | 252.60 |
| 2/14/2006 | JKA | Draft proposed order ████████████████████ | 0.40 | 168.40 |
| 2/15/2006 | JKA | Further draft motion for ██████████████████ | 0.90 | 378.90 |
| 2/15/2006 | JKA | Further draft order ████████████ | 0.30 | 126.30 |
| 2/15/2006 | JKA | Analyze Lutz' motion to ████████████████ | 0.80 | 336.80 |
| 2/15/2006 | JKA | Further draft opposition to ████████████████████████ | 1.40 | 589.40 |
| 2/15/2006 | JKA | Further draft order ██████████ | 0.20 | 84.20 |
| 2/15/2006 | JKA | Telephone call with Andrew Guidi re ████████████ ████████ | 0.20 | 84.20 |
| 2/16/2006 | JKA | Exchange e-mails with Christopher Strapp re ████████ | 0.10 | 42.10 |
| 2/17/2006 | JKA | Analyze court website re ████████████ | 0.10 | 42.10 |
| 2/17/2006 | JKA | Telephone call and leave detailed voice mail message for ████████████████████████████ | 0.10 | 42.10 |

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies*                                     *Lutz*                                     *March 15, 2006*

| 2/17/2006 | JKA | Draft opposition to ██████████ | 0.90 | 378.90 |
| 2/21/2006 | JKA | Analyze summary of ██████████ | 0.20 | 84.20 |
| 2/22/2006 | JKA | Analyze correspondence of Christopher Strapp re | 0.10 | 42.10 |
| 2/22/2006 | JKA | Analyze correspondence with Andrew Guidi re ████ | 0.10 | 42.10 |
| 2/22/2006 | JKA | Telephone call with Andrew Guidi's office re ████ | 0.10 | 42.10 |
| 2/22/2006 | JKA | Research our records at the request of ████████ | 0.10 | 42.10 |
| 2/23/2006 | JKA | Further draft opposition to ██████████ | 0.60 | 252.60 |
| 2/23/2006 | JKA | Draft correspondence to Christopher Strapp re ███ | 0.20 | 84.20 |
| 2/24/2006 | JKA | Further draft opposition to ██████████ | 0.20 | 84.20 |
| 2/24/2006 | JKA | Exchange e-mails with Andrew Guidi re ██████████ | 0.10 | 42.10 |
| 2/27/2006 | JKA | Further draft opposition to ██████████ | 0.20 | 84.20 |
| 2/27/2006 | JKA | Telephone call with Andrew Guidi re ██████████ | 0.20 | 84.20 |

|  |  |  | Sub-total: | 14,450.10 |
|  |  |  | Discount (25%): | -3,612.30 |
|  |  |  | Sub-total Fees | 10,837.80 |

### Timekeeper Summary

| Michael D. Prough | 1.90 hours at $421.00/hr | 799.90 |
| *Discounted rate & amount* | *315.75/hr* | *599.93* |
| Jon K. Adams | 32.20 hours at $421.00/hr | 13,556.20 |
| *Discounted rate & amount* | *315.75/hr* | *10,167.15* |
| John M. Compton | 0.50 hours at $188.00/hr | 94.00 |
| *Discounted rate & amount* | *141.00/hr* | *70.50* |

Total hours:    34.60

**Disbursements**

| 2/28/2006 | Computer research on Lexis-Nexis | 58.52 |
| 2/28/2006 | Duplicating charges, 223 copies at $0.10 per copy | 22.30 |

|  | Sub-total Disbursements: | 80.82 |

**Exhibit B**
Page **29** of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                    Page:  5

*IFG Companies*                    *Lutz*                    *March 15, 2006*

Total This Bill:        10,918.62



**MORISON-KNOX HOLDEN &
PROUGH, LLP**
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN: ▮▮▮▮▮
April 17, 2006
Invoice No. 13157

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:    Lutz
                    Our File No.:  148-0015
                    Your Claim No.:  112459

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2006 | MDP | Evaluate Lutz opposition to ▮▮▮▮▮ | 0.30 | 126.30 |
| 3/1/2006 | MDP | Outline reply strategy | 0.20 | 84.20 |
| 3/1/2006 | JKA | Analyze Opposition of ▮▮▮▮▮ | 0.20 | 84.20 |
| 3/1/2006 | JKA | Draft correspondence to Christopher Strapp re ▮ | 0.10 | 42.10 |
| 3/1/2006 | JKA | Analyze court's filing re ▮▮▮▮ | 0.10 | 42.10 |
| 3/1/2006 | JKA | Exchange e-mails with Andrew Guidi's office re ▮ | 0.10 | 42.10 |
| 3/2/2006 | JKA | Analyze arguments in former reply brief re ▮▮▮▮ ▮▮▮▮▮ | 0.40 | 168.40 |
| 3/2/2006 | JKA | Plan strategy for ▮▮▮▮ ▮▮▮▮▮ | 0.20 | 84.20 |
| 3/2/2006 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮ ▮▮▮▮▮ | 0.40 | 168.40 |
| 3/2/2006 | JKA | Analyze correspondence from Christopher Strapp re ▮ | 0.10 | 42.10 |
| 3/2/2006 | JKA | Draft response to ▮▮▮ | 0.10 | 42.10 |
| 3/2/2006 | JKA | Draft portion of ▮▮▮▮▮ | 1.30 | 547.30 |
| 3/2/2006 | JKA | Analyze transcript of ▮▮▮▮▮ ▮▮▮▮▮ | 1.30 | 547.30 |

**Exhibit B**
Page 31 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

| | | | | |
|---|---|---|---|---|
| *IFG Companies* | | *Lutz* | Page: 2 | *April 17, 2006* |
| 3/2/2006 | JMC | Conform our copy of ███████████████ ██ | 0.80 | 150.40 |
| 3/3/2006 | JKA | Analyze evidence filed with ████████████ ██████████████ | 0.60 | 252.60 |
| 3/6/2006 | JKA | Analyze Lutz' ████████████ | 0.30 | 126.30 |
| 3/6/2006 | JKA | Draft correspondence to Christopher Strapp re ███ | 0.10 | 42.10 |
| 3/6/2006 | JKA | Analyze prior briefs filed concerning ██████████ | 0.60 | 252.60 |
| 3/6/2006 | JKA | Research Alaska cases re ██████████ | 0.70 | 294.70 |
| 3/6/2006 | JKA | Outline key arguments for ██████████ | 0.20 | 84.20 |
| 3/7/2006 | MDP | Evaluate Lutz ██████████████ | 0.40 | 168.40 |
| 3/7/2006 | MDP | Draft reply brief re████████ | 0.40 | 168.40 |
| 3/7/2006 | MDP | Evaluate strategy re ██████████████ | 0.20 | 84.20 |
| 3/7/2006 | JKA | Research Alaska cases re ████ | 0.60 | 252.60 |
| 3/7/2006 | JKA | Draft reply in support of motion for protective order re | 0.40 | 168.40 |
| 3/7/2006 | JKA | Draft correspondence to Christopher Strapp and Andrew Guidi re ██ | 0.10 | 42.10 |
| 3/7/2006 | JKA | Telephone call with Christopher Strapp re ██████ | 0.10 | 42.10 |
| 3/7/2006 | JKA | Further draft reply in ████████████████████ | 0.20 | 84.20 |
| 3/7/2006 | JKA | Telephone call with Andrew Guidi re ██████████ ██████ | 0.10 | 42.10 |
| 3/7/2006 | JKA | Analyze initial moving papers in ██████████ ████████████████ | 0.80 | 336.80 |
| 3/7/2006 | JKA | Analyze Lutz's opposition to ██████████ ████████ | 0.70 | 294.70 |
| 3/7/2006 | JKA | Analyze reply brief ██████████ ████████████ | 0.70 | 294.70 |
| 3/7/2006 | JKA | Analyze Lutz' motion ██████████████████ | 1.10 | 463.10 |
| 3/7/2006 | JKA | Analyze FFIC's opposition ██████████ ████████ | 0.90 | 378.90 |

**Exhibit B**
Page 32 of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                                      Page: 3

*IFG Companies*                            *Lutz*                        *April 17, 2006*

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/7/2006 | JKA | Draft portion of ████████████████████ | 2.30 | 968.30 |
| 3/8/2006 | JKA | Analyze evidence before ████████████ | 1.40 | 589.40 |
| 3/8/2006 | JKA | Analyze modified arguments ████████████ | 0.40 | 168.40 |
| 3/8/2006 | JKA | Analyze evidence cited ████████████ | 0.60 | 252.60 |
| 3/8/2006 | JKA | Analyze deposition transcript ████████████ | 1.30 | 547.30 |
| 3/8/2006 | JKA | Analyze ████████ letters to ████████████ | 1.40 | 589.40 |
| 3/8/2006 | JKA | Analyze Alaska cases on ████████ | 0.80 | 336.80 |
| 3/8/2006 | JKA | Further draft ████████████████████ | 0.90 | 378.90 |
| 3/8/2006 | JKA | Research Alaska statutes and cases re ████████ | 0.80 | 336.80 |
| 3/8/2006 | JMC | Research documents to be ████████████ | 0.60 | 112.80 |
| 3/8/2006 | JMC | Prepare a draft affidavit of ████████████ | 0.40 | 75.20 |
| 3/9/2006 | MDP | Draft ████████████ | 0.40 | 168.40 |
| 3/9/2006 | JKA | Research evidence for use ████████████ | 2.10 | 884.10 |
| 3/9/2006 | JKA | Analyze estoppel cases for ████████████ | 2.40 | 1,010.40 |
| 3/9/2006 | JKA | Further draft supplemental reply in ████████ | 2.30 | 968.30 |
| 3/9/2006 | JMC | Research information and documents for ████████ | 0.40 | 75.20 |
| 3/9/2006 | JMC | Prepare additional exhibits to t ████████████ | 0.10 | 18.80 |
| 3/10/2006 | JKA | Legal research ████████████ | 1.40 | 589.40 |
| 3/10/2006 | JKA | Draft affidavit re ████████████ | 0.90 | 378.90 |
| 3/10/2006 | JKA | Research U.S. Code and local rules re ████████ | 0.20 | 84.20 |
| 3/10/2006 | JKA | Draft declaration re ████████████ | 0.70 | 294.70 |
| 3/10/2006 | JKA | Further draft ████████████ | 1.40 | 589.40 |

**Exhibit B**
Page **33** of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 4

*IFG Companies*                                     *Lutz*                                      *April 17, 2006*

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/10/2006 | JKA | Draft correspondence re ███████████████ | 0.10 | 42.10 |
| 3/10/2006 | JKA | Telephone call with Andrew Guldi re ███████████████ | 0.20 | 84.20 |
| 3/10/2006 | JKA | Finalize ███████████████ for filing and send to Andrew Guidi | 0.30 | 126.30 |
| 3/10/2006 | JMC | Conclude the preparation of the affidavit of counsel re ███████████████ | 0.80 | 150.40 |
| 3/15/2006 | JKA | Analyze Lutz' motion to ███████████ | 0.20 | 84.20 |
| 3/20/2006 | JKA | Analyze court filings ███████████ | 0.20 | 84.20 |
| 3/20/2006 | JKA | Telephone call with Andrew Guidi's office re ███████████ | 0.10 | 42.10 |
| 3/22/2006 | JKA | Analyze correspondence from Christopher Strapp re | 0.10 | 42.10 |
| 3/22/2006 | JKA | Draft response to ███████ | 0.20 | 84.20 |
| 3/22/2006 | JKA | Exchange further messages with Christopher Strapp re ███████████████ | 0.10 | 42.10 |

|  | |
|---|---|
| Sub-total: | 16,244.00 |
| Discount (25%): | -4,061.00 |
| Sub-total Fees | 12,183.00 |

**Timekeeper Summary**

| | | |
|---|---|---|
| Michael D. Prough | 1.90 hours at $421.00/hr | 799.90 |
| *Discounted rate & amount* | *315.75/hr* | *599.93* |
| Jon K. Adams | 35.30 hours at $421.00/hr | 14,861.30 |
| *Discounted rate & amount* | *315.75/hr* | *11,145.97* |
| John M. Compton | 3.10 hours at $188.00/hr | 582.80 |
| *Discounted rate & amount* | *141.00/hr* | *437.10* |

Total hours:    40.30

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 3/31/2006 | Computer research on Lexis-Nexis | 53.81 |
| 3/31/2006 | Pacer Service - Online Court Records Search - 443 pages at .08 per page | 35.44 |
| 3/31/2006 | Duplicating charges, 1,460 copies at $0.10 per copy | 146.00 |

Sub-total Disbursements:    235.25

**Exhibit B**

Page **3 4** of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**                    Page: 5

*IFG Companies*                    *Lutz*                    *April 17, 2006*


                                        Total This Bill:        12,418.25



## MORISON-KNOX HOLDEN & PROUGH, LLP
500 Ygnacio Valley Road, Suite 450
Post Office Box 8068
Walnut Creek, CA 94596-8068
(925) 937-9990

FEIN: ▮▮▮▮▮▮

May 15, 2006
Invoice No. 13220

IFG Companies
Christopher E. Strapp, Esq.
Guilford Specialty Group
100 Pearl St.
Hartford, CT  06103

In Reference To:        Lutz
                       Our File No.:   148-0015
                       Your Claim No.:   112459

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/18/2006 | JKA | Analyze correspondence from Christopher Strapp re ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/18/2006 | JKA | Research prior ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 4/18/2006 | JKA | Telephone call to Andrew Guidi ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/18/2006 | JKA | Draft correspondence to Christopher Strapp and Andrew Guidi re ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/20/2006 | MDP | Analyze ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 4/20/2006 | MDP | Review prior correspondence re ▮▮▮▮▮▮ | 0.30 | 126.30 |
| 4/20/2006 | MDP | Evaluate approach ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 4/20/2006 | JKA | Analyze correspondence from Christopher Strapp re ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/20/2006 | JKA | Draft response to ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/21/2006 | JKA | Analyze correspondence from Christopher Strapp and Andrew Guidi re ▮▮▮▮▮▮ | 0.10 | 42.10 |
| 4/24/2006 | JKA | Telephone call with Andrew Guidi re ▮▮▮▮▮▮ | 0.40 | 168.40 |
| 4/24/2006 | JKA | Draft correspondence to Christopher Strapp re ▮▮▮▮▮▮ | 0.20 | 84.20 |
| 4/24/2006 | JKA | Draft correspondence to ▮▮▮▮▮▮ | 0.30 | 126.30 |

**Exhibit B**
Page **36** of 37

**MORISON-KNOX HOLDEN & PROUGH, LLP**

Page: 2

*IFG Companies*                          *Lutz*

*May 15, 2006*

| | | |
|---|---|---:|
| | Sub-total: | 1,010.40 |
| | Discount (25%): | -252.60 |
| | Sub-total Fees | 757.80 |

### Timekeeper Summary

| | | | |
|---|---|---|---:|
| Michael D. Prough | 0.70 hours at $ 421.00/hr | | 294.70 |
| *Discounted rate & amount* | | *315.75/hr* | *221.02* |
| Jon K. Adams | 1.70 hours at $ 421.00/hr | | 715.70 |
| *Discounted rate & amount* | | *315.75/hr* | *536.78* |

Total hours:   2.40

**Total This Bill:**        757.80